# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                §
                                      §
SCHOPPE, JOHN M.                      §        Case No. 09-04652
                                      §
          Debtor(s)                   §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Roy Safanda, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: *(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $              (see **Exhibit 2**), yielded net receipts of $              from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) |  |  |  |  |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) |  |  |  |  |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) |  |  |  |  |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) |  |  |  |  |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter    on            , and it was converted to chapter 7 on            .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____     By:/s/Roy Safanda _____
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL GROSS RECEIPTS** | | **$** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Piccione, Kelley & Assoc. | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Architectural Design & Construction Attn: Ed Hyatt, President 23132 Joyce Lane Naperville, IL 60564 | | | | | |
| | Castle Bank 109 W. Veterans Parkway Yorkville, IL 60560 | | | | | |
| | Charter One Bank 1215 Superior Ave. Cleveland, OH 44114 | | | | | |
| | Emergency Medical Services, Inc. c/o Jim Jordan 13145 Salamonie Way Westfield, IN 46074 | | | | | |
| | First Bank 2430 W. Indian Trail Rd. Aurora, IL 60506 | | | | | |
| | First Bank 2430 W. Indian Trail Rd. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First Bank 2430 W. Indian Trail Rd. Aurora, IL 60506 | | | | | |
| | First Bank 2430 W. Indian Trail Rd. Aurora, IL 60506 | | | | | |
| | First Bank 2430 W. Indian Trail Rd. Aurora, IL 60506 | | | | | |
| | First Bank 2430 W. Indian Trail Rd. Aurora, IL 60506 | | | | | |
| | First Bank c/o Fred R. Harbecke 29 S. LaSalle, Ste. 945 Chicago, IL 60603 | | | | | |
| | First Federal Savings Bank 633 LaSalle St. Ottawa, IL 61350 | | | | | |
| | First United Bank 700 Exchange St. Crete, IL 60417 | | | | | |
| | First United Bank 700 Exchange St. Crete, IL 60417 | | | | | |
| | First United Bank 700 Exchange St. Crete, IL 60417 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First United Bank c/o Guerard, Kalina & Butkus 100 W. Roosevelt Dr. Wheaton, IL 60187 | | | | | |
| | Foote Meyers Mielke & Flowers 28 North First St. Ste. 2 Geneva, IL 60134 | | | | | |
| | Foote Meyers Mielke & Flowers 28 North First St., Ste. 2 Geneva, IL 60134 | | | | | |
| | Harris Bank 3800 Golf Road, Ste. 300 Rolling Meadows, IL 60008 | | | | | |
| | Harris Bank 3800 Golf Road, Ste. 300 Rolling Meadows, IL 60008 | | | | | |
| | Harris Bank 3800 Golf Road, Ste. 300 Rolling Meadows, IL 60008 | | | | | |
| | Harris Bank 3800 Golf Road, Ste. 300 Rolling Meadows, IL 60008 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harris Bank c/o Mark Litner / Much Shelist 191 N. Wacker Dr., Ste. 1800 Chicago, IL 60606-1615 | | | | | |
| | Harris Bank c/o Mark Litner / Much Shelist 191 N. Wacker Dr., Ste. 1800 Chicago, IL 60606-1615 | | | | | |
| | Harris Bank c/o Mark S. Litner / Much Shelist 191 N. Wacker Dr., Ste. 1800 Chicago, IL 60606-1615 | | | | | |
| | Hoeflinger, Jim 1854 Carrier Circle Plainfield, IL 60586 | | | | | |
| | Hoeflinger, Jim 1854 Carrier Circle Plainfield, IL 60586 | | | | | |
| | Hoeflinger, Jim 1854 Carrier Circle Plainfield, IL 60586 | | | | | |
| | Hoeflinger, Jim 1854 Carrier Circle Plainfield, IL 60586 | | | | | |
| | Hoeflinger, Jim 1854 Carrier Circle Plainfield, IL 60586 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JP Morgan Chase Bank successor to Homes Savings Bank FSB 4201 Lake Cook Rd., 1st Fl. Chicago, IL 60602 | | | | | |
| | Kent Hill 145 Shorewood Valparaiso, IN 46385 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second National Bank 37 South River St. Aurora, IL 60506 | | | | | |
| | RJ and Elizabeth Schoppe 27 Canterbury Rd. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Russo, Mike & Susan c/o Rolewick & Gutzke, PC 1776 S. Naperville Rd., Ste. 104A Union, IL 60180 | | | | | |
| | Taylor Bean & Whitaker 1417 N. Magnolia Ave. Ocala, FL 34475 | | | | | |
| | Tony Wishart IL | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Valley Community Bank 620 E. Main St. Saint Charles, IL 60174 | | | | | |
| | Washington Mutual Mailstop JAXA2031 P.O. Box 44090 Jacksonville, FL 32231-4090 | | | | | |
| | Washington Mutual Mailstop JAXA2031 P.O. Box 44090 Jacksonville, FL 32231-4090 | | | | | |
| | Washington Mutual National Commercial Operation Ctr. P.O. Box 650528 Dallas, TX 75265-0528 | | | | | |
| | Wishart, Anthony 12725 Portage Way Fishers, IN 46037 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Youngblood, Chris & Rebecca 4055 River Dr. Saint Charles, IL 60175 | | | | | |
| | Youngblood, Chris & Rebecca 4055 River Dr. Saint Charles, IL 60175 | | | | | |
| | MORTGAGE PAYOFF | | | | | |
| 000008 | ASM FINANCIAL SERVICES III LLC | | | | | |
| 000016 | CASTLE BANK NA | | | | | |
| 000005 | COOK COUNTY TREASURER | | | | | |
| 000015 | FIRST FEDERAL SAVINGS BANK | | | | | |
| 000017 | FIRST UNITED BANK | | | | | |
| 000009A | HARRIS BANK OF AURORA N A | | | | | |
| 000010A | HARRIS BANK OF AURORA N A | | | | | |
| 000011 | HILL, KENT | | | | | |
| 000023 | JIM HOEFLINGER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | JPMORGAN CHASE BANK, NATIONAL ASSOC | | | | | |
| 000004 | JPMORGAN CHASE BANK, NATIONAL ASSOC | | | | | |
| 000006 | JPMORGAN CHASE BANK, NATIONAL ASSOC | | | | | |
| 000035A | MARY S. ATOLS | | | | | |
| 000022 | PICCONE, KEELEY & ASSOC. LTD. | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROY SAFANDA | | | | | |
| ROY SAFANDA | | | | | |
| INTER. SURE. | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| RANDALL STAR | | | | | |
| RANDALL STORAGE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WEST BEND MUTUAL INSURANCE COMPANY | | | | | |
| WHETLOW ASSET MANAGEMENT, LLC | | | | | |
| ALLIANT ENERGEY/WP&L | | | | | |
| ALLIANT ENERGY | | | | | |
| ALLIANT ENERGY/WP&L | | | | | |
| ALLIANT ENERGY/WP&L | | | | | |
| ALLLIANT ENERGY/WP&L | | | | | |
| FARRIS, HANSEN & ASSOCIATES, INC. | | | | | |
| GARY LANE | | | | | |
| GARY LANE | | | | | |
| GARY LANE | | | | | |
| GARY LANE | | | | | |
| GARY LANE | | | | | |
| MASTER SERVICE, INC. | | | | | |
| ROY SAFANDA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| T. HUEMANN WELL & PUMP, INC. | | | | | |
| TOM BILLING | | | | | |
| WE ENERGIES | | | | | |
| WE ENERGIES | | | | | |
| WEST BEND MUTUAL INSURANCE COMPANY | | | | | |
| CHICAGO TITLE INSURANCE COMPANY | | | | | |
| CHICAGO TITLE INSURANCE COMPANY | | | | | |
| UNION BANK | | | | | |
| UNION BANK | | | | | |
| UNION BANK | | | | | |
| UNION BANK | | | | | |
| UNION BANK | | | | | |
| UNION BANK | | | | | |
| UNION BANK | | | | | |
| UNION BANK | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNION BANK | | | | | |
| UNION BANK | | | | | |
| CHICAGO TITLE INSURANCE COMPANY | | | | | |
| CHICAGO TITLE INSURANCE COMPANY | | | | | |
| 2 MEN + TRUCK | | | | | |
| PATRICK M. KINNALLY | | | | | |
| SECY. OF STATE | | | | | |
| SUSAN G. BLOOM, CSR | | | | | |
| SUSAN G. BLOOM, CSR | | | | | |
| CARL F. SAFANDA, ATTORNEY FOR TRUST | | | | | |
| CARL F. SAFANDA, ATTORNEY FOR TRUST | | | | | |
| METRO REPORTING SERVICES, LTD. | | | | | |
| JENNER & BLOCK, SPECIAL ATTORNEY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK, SPECIAL ATTORNEY | | | | | |
| ANDERSON CPA | | | | | |
| GOULD & PAKTER | | | | | |
| REALTOR | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EBNER | | | | | |
| ROBERT MCGRATH | | | | | |
| ROBERT MCGRATH | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Pigeon Forge P.O. Box 1360 Pigeon Forge, TN 37868-1360 | | | | | |
| | Cook County Treasurer 118 N. Clark St. Ste. 112 Chicago, IL 60602 | | | | | |
| | DeKalb County Collector 110 E. Sycamore St. Schiller Park, IL 60176 | | | | | |
| | DuPage County Treasurer P.O. 787 Wheaton, IL 60189-0787 | | | | | |
| | IRS Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114 | | | | | |
| | Internal Revenue Service Ogden, UT 84201-0005 | | | | | |
| | Kane County Collector P.O. Box 4025 Geneva, IL 60134 | | | | | |
| | Kendall County Tax Collector 111 Fox St. Yorkville, IL 60560 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LaSalle County Treasurer 707 E. Etna Rd. Ottawa, IL 61350-1047 | | | | | |
| | Sevier County Court Clerk 125 Court Ave. Sevierville, TN 37862 | | | | | |
| | Tennessee Dept. of Health Division of General Env. Health 3rd Floor, Cordell Hull Bld. Nashville, TN 37243 | | | | | |
| | Tennessee Dept. of Labor Boiler & Elevator Operations 710 James Robertson Pkwy. 3rd Fl Nashville, TN 37243 | | | | | |
| | Tennessee Dept. of Revenue 500 Deaderick St. Nashville, TN 37219 | | | | | |
| | Tennessee Dept. of Revenue 500 Deadrick St. Andrew Jackson State Ofc. Bldg. Nashville, TN 37242 | | | | | |
| | Tennessee Dept. of Revenue Revenue Enforcement Division Knoxville, TN 37901-0378 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Walworth County Treasurer P.O. Box 1001 Elkhorn, WI 53121 | | | | | |
| | Will County Collector Will County Office Building 302 N. Chicago St. Joliet, IL 60432 | | | | | |
| 000025A | CHRISTOPHER PENNINGTON | | | | | |
| 000002A | INTERNAL REVENUE SERVICE | | | | | |
| 000030A | INTERNAL REVENUE SERVICE | | | | | |
| 000028 | MARY S. ATOLS | | | | | |
| 000019A | THOMAS WOLLENWEBER AND GINGER WOLLE | | | | | |
| 000020A | THOMAS WOLLENWEBER AND GINGER WOLLE | | | | | |
| 000026A | TN DEPT OF LABOR & WORKFORCE | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Active Investments Corp. 2121 W. Army Trail Rd. Addison, IL 60101 | | | | | |
| | Adams, Michael 618 W. Galena Blvd. Aurora, IL 60506 | | | | | |
| | Arlington Place Apartments, LLC 1250 Ferndale Ave. Highland Park, IL 60035 | | | | | |
| | Asset Acceptance LLC P.O. Box 2036 Warren, MI 48090 | | | | | |
| | Bank of America PO Box 17054 Wilmington, DE 19884 | | | | | |
| | Barton Carroll's | | | | | |
| | Big M Janitorial 5377 Old Kentucky Rd. Russellville, TN 37860 | | | | | |
| | Black, Harvey 40 N. Monroe North Aurora, IL 60542 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California State Disbursement Unit P.O. Box 989067 West Sacramento, CA 95798-9067 | | | | | |
| | Capital One Bank P.O. Box 6492 Carol Stream, IL 60197 | | | | | |
| | Capital One P.O. Box 85015 Richmond, VA 23285 | | | | | |
| | Charter Cable P.O. Box 9001928 Louisville, KY 40290-1928 | | | | | |
| | Chase 800 Brooksedge Blvd. Westerville, OH 43081 | | | | | |
| | Chicago Title 601 Riverside Ave. Jacksonville, FL 32204 | | | | | |
| | Citi P.O. Box 6241 Sioux Falls, SD 57117 | | | | | |
| | CitiMortgage/Principal Financial | | | | | |
| | City of Aurora 44 E. Downer Place Aurora, IL 60507 | | | | | |
| | City of Aurora c/o Daniel F. Klenke 44 E. Downer Pl. Aurora, IL 60507 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Rockford Dept. of Community Development 425 E. State St. Rockford, IL 61104 | | | | | |
| | ComEd | | | | | |
| | Companion Property & Casualty | | | | | |
| | Cooper, Craig Remax All Pro 510 Ski Mtn. Rd., Ste. 4 Gatlinburg, TN 37738 | | | | | |
| | Corporate Travel Coordinators Ste. 505 511 Sixth Ave. New York, NY 10011 | | | | | |
| | Courtesy Products, Inc. P.O. Box 17466 Saint Louis, MO 63178-7486 | | | | | |
| | Creamery 230 Apple Valley Rd. P.O. Box 6043 Sevierville, TN 37864 | | | | | |
| | Custable, Frank J. Jr. 2121 W. Army Trail Rd. Addison, IL 60101 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Delta Com P.O. Box 740597 Atlanta, GA 30374-0597 | | | | | |
| | Disimone, Evelyn 616 Chesterfield Ln. North Aurora, IL 60542 | | | | | |
| | Downers Grove Park Dist. 2455 Warrenville Rd. Downers Grove, IL 60515 | | | | | |
| | Ecolab P.O. Box 905327 Charlotte, NC 28290-5327 | | | | | |
| | FedEx P.O. Box 94515 Palatine, IL 60094-4615 | | | | | |
| | Ferndale Realty Group, LLC 2926 Eagle Dr. Rockford, IL 61103 | | | | | |
| | First American Title Insurance Co. 56 N. Chicago St. Joliet, IL 60432 | | | | | |
| | First American Title The First American Corporation 1 First American Way Santa Ana, CA 92707 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First Bank 300 East Northwest Highway Palatine, IL 60067 | | | | | |
| | Franklin Morgan, Inc. 2121 W. Army Trail Rd. Addison, IL 60101 | | | | | |
| | Franklin Mortgage 2121 W. Army Trail Rd. Addison, IL 60101 | | | | | |
| | Franklin, Ken 5245 Irlo Bronson Kissimmee, FL 34746 | | | | | |
| | GlobalCom Inc., USA | | | | | |
| | Hill, Kent 145 Shorewood Dr. Valparaiso, IN 46385 | | | | | |
| | Hoeflinger, Jim 1854 Carrier Circle Plainfield, IL 60586 | | | | | |
| | Home Depot Dept. 32-2503520029 P.O. Box 6031 The Lakes, NV 88901-6031 | | | | | |
| | In the Swim 320 Industrial Dr. West Chicago, IL 60185 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | King Swimming Pool 234 Caton Rd. Sevierville, TN 37862 | | | | | |
| | Krispy Kreme 3974 Parkway P.O. Box 368 Pigeon Forge, TN 37863 | | | | | |
| | Lamonica, Tony & Elaine 2 S 654 Ashley Dr. Glen Ellyn, IL 60137 | | | | | |
| | Law Title 2000 W. Galena Blvd. Aurora, IL 60506 | | | | | |
| | Leo's Pest Control Service P.O. Box 3110 Bristol, TN 37625-3110 | | | | | |
| | Macke Water System | | | | | |
| | Mainstreet TownHome Homeowner Assn. | | | | | |
| | Martinez, Paula Carlos 355 Michigan Ave. Aurora, IL 60506 | | | | | |
| | Martinez, Ugo 333 W. Downer Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mass Consumption, LLC Series 331 Downer 41W269 Hearthstone Ct. Saint Charles, IL 60175 | | | | | |
| | Menards | | | | | |
| | Mountain National Bank P.O. Box 6519 Sevierville, TN 37864 | | | | | |
| | National Pen Dept. 274501 P.O. Box 650000 Detroit, MI 48255-2745 | | | | | |
| | Nicor Gas 1844 Ferry Rd. Naperville, IL 60563 | | | | | |
| | Old 2nd NLAU 37 S. River St. Aurora, IL 60506 | | | | | |
| | Old Second Bank Trust Dept. 37 S. River St. Aurora, IL 60506 | | | | | |
| | Old Second Bank Trust Dept. Trust No. 48-8842 37 S. River St. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Old Second Wealth Management 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second Wealth Management 37 South River St. Aurora, IL 60506 | | | | | |
| | Old Second Wealth Management 37 South River St. Aurora, IL 60506 | | | | | |
| | Piccone, Keeley & Assoc. Ltd. County Farm Professional Park 122C South County Farm Rd. Wheaton, IL 60187 | | | | | |
| | Pigeon Forge Utility - Water P.O. Box 1066 Pigeon Forge, TN 37868 | | | | | |
| | PigeonForge.com 205 S. Michigan St. Knoxville, TN 37919 | | | | | |
| | Randall West Condo Assn. c/o Donald Dickinson 440 W. Galena Blvd. Aurora, IL 60506 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Schoppe Design Associates, Inc. | | | | | |
| | Sequoyah Poolside 417 Northshire Dr. Knoxville, TN 37919 | | | | | |
| | Sevier County Electric System P.O. Box 4870 Sevierville, TN 37864 | | | | | |
| | Sleeter, Janice and Tom Sleeter Development Group, LLC 5416 Maplewood Pl. Downers Grove, IL 60515 | | | | | |
| | Spencer, Mary c/o Lincoln King 1700 N. Farnsworth Ave., Ste. 12 Aurora, IL 60505 | | | | | |
| | St. Paul Travelers | | | | | |
| | Stephens, Latyrus 1771 Felton Aurora, IL 60505 | | | | | |
| | Thompson, Kelvin 1771 Felten Aurora, IL 60505 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thronveit, Jon and Denise 2825 Parkway Pigeon Forge Pigeon Forge, TN 37863 | | | | | |
| | Thyssen-Krupp Elevator Corp. P.O. Box 933004 Atlanta, GA 31193-3004 | | | | | |
| | Ticor Title 759 John St., #D Yorkville, IL 60560 | | | | | |
| | Waste Mamagememt Commercial c/o RMS 4836 Brecksville Rd., Box 509 Richfield, OH 44286 | | | | | |
| | Waste Mamagememt Commercial c/o RMS 4836 Brecksville Rd., Box 509 Richfield, OH 44286 | | | | | |
| | Waste Management of IL-West | | | | | |
| | Will County Will County Office Bldg. 302 N. Chicago St. Joliet, IL 60432 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wishart, Anthony c/o Rolewick & Gutzke, PC 1776 S. Naperville Rd., Ste. 104A Wheaton, IL 60189 | | | | | |
| | Wollenweber, David Jr. and Cindy 251 Second Ave. Montgomery, IL 60538 | | | | | |
| | Yonatan, Alon 3936 Eagle Dr. Rockford, IL 61103 | | | | | |
| 000038 | ANDREW TOMA | | | | | |
| 000012 | ARCHITECTURAL DESIGN & CONSTRUCTION | | | | | |
| 000014 | BRIDGEVIEW BANK GROUP | | | | | |
| 000036 | CHICAGO TITLE INS. CO. AS SUBROGEE | | | | | |
| 000032 | CHRIS AND REBECCA YOUNGBLOOD | | | | | |
| 000025B | CHRISTOPHER PENNINGTON | | | | | |
| 000040 | EVELYN DISIMONE | | | | | |
| 000001 | FIRST BANK | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000027 | FIRST BANK | | | | | |
| 000009B | HARRIS BANK OF AURORA N A | | | | | |
| 000010B | HARRIS BANK OF AURORA N A | | | | | |
| 000002B | INTERNAL REVENUE SERVICE | | | | | |
| 000030B | INTERNAL REVENUE SERVICE | | | | | |
| 000039 | KUHN, STEVE | | | | | |
| 000041 | LAMONICA, TONY & ELAINE | | | | | |
| 000007 | LVNV FUNDING LLC | | | | | |
| 000029 | LVNV FUNDING LLC | | | | | |
| 000037 | MARK SCHOPPE | | | | | |
| 000035B | MARY S. ATOLS | | | | | |
| 000033A | MICHAEL SCHOPPE | | | | | |
| 000031 | PYOD LLC ITS SUCCESSORS AND ASSIGNS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000034 | SCHOPPE, R. J. | | | | | |
| 000018 | THE TRAVELERS INDEMNITY COMPANY AND | | | | | |
| 000019B | THOMAS WOLLENWEBER AND GINGER WOLLE | | | | | |
| 000020B | THOMAS WOLLENWEBER AND GINGER WOLLE | | | | | |
| 000026B | TN DEPT OF LABOR & WORKFORCE | | | | | |
| 000021 | VALLEY COMMUNITY BANK | | | | | |
| 000013 | WILLIAM G. ROBERTS, JR. | | | | | |
| 000024 | WILLIAM G. ROBERTS, JR. | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   1

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-04652   JHS   Judge: John H. Squires | |
| Case Name: | SCHOPPE, JOHN M. | |
| For Period Ending: | 04/13/14 | |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Date Filed (f) or Converted (c): | 07/19/10 (c) |
| 341(a) Meeting Date: | 08/16/10 |
| Claims Bar Date: | 11/17/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 881 Upper Brandon | 166,000.00 | Unknown | | 0.00 | Unknown |
| 2. Savannah Hotel | 600,000.00 | 0.00 | | 10,000.00 | FA |
| 3. 1955 Linn Poer | 225,000.00 | 225,000.00 | | 80,813.74 | FA |
| 4. Chap. 11 DIP (u) | Unknown | 0.00 | | 61,126.77 | FA |
| 5. US Treas. (u) | Unknown | 0.00 | | 6,175.00 | FA |
| 6. Adv. V. Hill (u) | Unknown | 0.00 | | 4,000.00 | FA |
| 7. Coman Tr. Fd. (u) | Unknown | 0.00 | | 13,707.83 | FA |
| 8. Post-Petition Interest Deposits (u) (u) | Unknown | N/A | | 445.20 | Unknown |
| 9. Receiver (u) | Unknown | 0.00 | | 79,245.43 | FA |
| 10. Security account | 10,000.00 | 39,711.21 | | 39,711.21 | 0.00 |
| 11. Avoidance | 0.00 | 0.00 | | 140,650.00 | 0.00 |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,001,000.00 | $264,711.21 | $435,875.18 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

CHAOS!!

Initial Projected Date of Final Report (TFR): 01/01/12      Current Projected Date of Final Report (TFR): 01/01/13

Page: 1

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-04652 -JHS | Trustee Name: | Roy Safanda |
| Case Name: | SCHOPPE, JOHN M. | Bank Name: | Old Second National Bank |
| | | Account Number / CD #: | *******0491 Checking Account |
| Taxpayer ID No: | *******8702 | | |
| For Period Ending: | 04/13/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/07/10 | 4 | Chap. 11 DIP Acct. | Pymt to TEE | 1290-000 | 11,126.77 | | 11,126.77 |
| 10/08/10 | 5 | US Treas. | Cr. Bal | 1290-000 | 6,175.00 | | 17,301.77 |
| 10/12/10 | 6 | Kant Hill | Settle Adv. | 1241-000 | 4,000.00 | | 21,301.77 |
| 11/03/10 | 2 | Luby | Sell Savanah | 1121-000 | 10,000.00 | | 31,301.77 |
| 11/08/10 | 001001 | Ebner | Chapt. 11 Fees | 6210-160 | | 9,140.08 | 22,161.69 |
| 11/12/10 | 7 | Coman | Refund | 1290-010 | 13,707.83 | | 35,869.52 |
| 12/15/10 | 001002 | Anderson CPA | Fees | 3410-000 | | 2,645.00 | 33,224.52 |
| 12/15/10 | 001003 | Robert McGrath | Fees | 6210-600 | | 17,248.65 | 15,975.87 |
| 12/15/10 | 001004 | Robert McGrath | Costs | 6220-000 | | 2,369.37 | 13,606.50 |
| 01/20/11 | 9 | Receiver | Turnover | 1221-000 | 79,234.43 | | 92,840.93 |
| 02/16/11 | Inter. Sure. | | Bond Premium | 2300-000 | | 53.00 | 92,787.93 |
| 02/16/11 | 001006 | Old 2nd Bank | Trans. to MM | 9999-000 | | 90,000.00 | 2,787.93 |
| 02/26/11 | 001006 | Randall Star | Invoice | 2410-000 | | 500.00 | 2,287.93 |
| 03/21/11 | 001007 | Secy. of State | Dissolve Highland | 2990-000 | | 5.00 | 2,282.93 |
| 03/29/11 | 001008 | Randall Storage | Unit 8006 | 2410-000 | | 722.00 | 1,560.93 |
| 04/01/11 | 001009 | 2 Men + Truck | Move Records | 2990-000 | | 867.00 | 693.93 |
| 04/12/11 | | Transfer from Acct #*******0509 | Bank Funds Transfer | 9999-000 | 140,116.85 | | 140,810.78 |
| 04/12/11 | 001010 | The Estate of John M. Schoppe | Transf. funds to Cap One | 9999-000 | | 140,810.78 | 0.00 |

| | | | | | | Page Subtotals | 264,360.88 | 264,360.88 |

Ver: 17.04c

Page: 2

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-04652 -JHS | |
| Case Name: | SCHOPPE, JOHN M. | |
| Taxpayer ID No: | *******8702 | |
| For Period Ending: | 04/13/14 | |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Old Second National Bank |
| Account Number / CD #: | *******0491  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 264,360.88 | 264,360.88 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 140,116.85 | 230,810.78 | |
| | | Subtotal | | 124,244.03 | 33,550.10 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 124,244.03 | 33,550.10 | |

Page Subtotals        0.00         0.00

Ver: 17.04c

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 49)*

FORM 2                                                                                                                    Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-04652  -JHS | | Trustee Name: | Roy Safanda |
| Case Name: | SCHOPPE, JOHN M. | | Bank Name: | Old Second National Bank |
| | | | Account Number / CD #: | *******0509  Money Market Account |
| Taxpayer ID No: | *******8702 | | | |
| For Period Ending: | 04/13/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/07/10 | 4 | Chapter 11 DIP Acct. | Pmt. to TEE | 1290-010 | 50,000.00 | | 50,000.00 |
| 09/30/10 | 8 | Old Second National Bank | INTEREST | 1270-000 | 9.45 | | 50,009.45 |
| 10/31/10 | 8 | Old Second National Bank | INTEREST | 1270-000 | 12.74 | | 50,022.19 |
| 11/30/10 | 8 | Old Second National Bank | INTEREST | 1270-000 | 12.33 | | 50,034.52 |
| 12/31/10 | 8 | Old Second National Bank | INTEREST | 1270-000 | 12.75 | | 50,047.27 |
| 01/16/11 | | Old 2nd NB | Transfer from Checking | 9999-000 | 90,000.00 | | 140,047.27 |
| 01/31/11 | 8 | Old Second National Bank | INTEREST | 1270-000 | 12.75 | | 140,060.02 |
| 02/28/11 | 8 | Old Second National Bank | INTEREST | 1270-000 | 21.14 | | 140,081.16 |
| 03/31/11 | 8 | Old Second National Bank | INTEREST | 1270-000 | 35.69 | | 140,116.85 |
| 04/12/11 | | Transfer to Acct #*******0491 | Bank Funds Transfer | 9999-000 | | 140,116.85 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 140,116.85 | 140,116.85 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 90,000.00 | 140,116.85 | |
| | | | Subtotal | | 50,116.85 | 0.00 | |
| | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 50,116.85 | 0.00 | |

Page Subtotals          140,116.85          140,116.85

Ver: 17.04c

FORM 2   Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-04652 -JHS | | Trustee Name: | Roy Safanda |
| Case Name: | SCHOPPE, JOHN M. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******5667  Checking Account |
| Taxpayer ID No: | *******8702 | | | |
| For Period Ending: | 04/13/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/03/13 | | Trsf In From Capital One | INITIAL WIRE TRANSFER IN | 9999-000 | 151,916.69 | | 151,916.69 |
| 01/03/13 | | Trsf In From Capital One | INITIAL WIRE TRANSFER IN | 9999-000 | 240,206.65 | | 392,123.34 |
| 02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 467.33 | 391,656.01 |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 526.32 | 391,129.69 |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 581.94 | 390,547.75 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 562.42 | 389,985.33 |
| 06/22/13 | 010001 | Piccione, Kelley & Assoc. | Adversary Case No. 11 A 756 | 8500-000 | | 44,542.20 | 345,443.13 |
| | | Attn:  Patrick C. Kelley | | | | | |
| | | 122 County Farm Rd. | | | | | |
| | | Wheaton, IL 60187 | | | | | |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 580.36 | 344,862.77 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 547.96 | 344,314.81 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 512.39 | 343,802.42 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 511.61 | 343,290.81 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 494.36 | 342,796.45 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 510.07 | 342,286.38 |
| 02/12/14 | 010002 | Roy Safanda | Chapter 7 Compensation/Expense | | | 35,853.33 | 306,433.05 |
| | | 111 East Side Drive | | | | | |
| | | Geneva, IL  60134 | | | | | |
| | | | Fees          31,507.89 | 2100-000 | | | |
| | | | Expenses      4,345.44 | 2200-000 | | | |
| 02/12/14 | 010003 | Carl F. Safanda, Attorney for Trustee | Claim 000042, Payment 34.31348% | | | 8,093.89 | 298,339.16 |
| | | | Fees          7,907.11 | 3110-000 | | | |
| | | | Expenses      186.78 | 3120-000 | | | |
| 02/12/14 | 010004 | Gould & Pakter, Accountant | Claim 000043, Payment 34.31348% | 3410-000 | | 66,313.21 | 232,025.95 |
| 02/12/14 | 010005 | Jenner & Block, Special Attorney | Claim 000044, Payment 34.31348% | | | 232,025.95 | 0.00 |
| | | For Trustee | | | | | |
| | | | Fees          221,593.20 | 3210-600 | | | |

| | Page Subtotals | 392,123.34 | 392,123.34 |
|---|---|---|---|

Ver: 17.04c

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 51)*

FORM 2    Page: 5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-04652 -JHS | | Trustee Name: | Roy Safanda |
|---|---|---|---|---|
| Case Name: | SCHOPPE, JOHN M. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******5667 Checking Account |
| Taxpayer ID No: | *******8702 | | | |
| For Period Ending: | 04/13/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses    10,432.75 | 3220-610 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 392,123.34 | 392,123.34 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | | 392,123.34 | 0.00 | |
| | | | Subtotal | | 0.00 | 392,123.34 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | | 44,542.20 | |
| | | | Net | | 0.00 | 347,581.14 | |

Page Subtotals    0.00    0.00

Ver: 17.04c

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 52)*

FORM 2
Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-04652 -JHS | | Trustee Name: | Roy Safanda |
|---|---|---|---|---|
| Case Name: | SCHOPPE, JOHN M. | | Bank Name: | Capital One |
| | | | Account Number / CD #: | *******7161  Money Market Account |
| Taxpayer ID No: | *******8702 | | | |
| For Period Ending: | 04/13/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/12/11 | | The Estate of John M. Schoppe | Transf. funds to Cap One | 9999-000 | 140,810.78 | | 140,810.78 |
| 04/13/11 | 10 | National Financial Services | Insurance | 1129-000 | 39,711.21 | | 180,521.99 |
| 05/31/11 | 8 | Capital One | Interest Rate  0.000 | 1270-000 | 20.33 | | 180,542.32 |
| 06/03/11 | 9 | West Bend Mutual Insurance Company 1900 south 18th Ave. West Bend, WI  53095 | | 1221-000 | 11.00 | | 180,553.32 |
| 06/13/11 | 000101 | Whetlow Asset Management, LLC 1030 Lake Geneva Blvd. Lake Geneva, WI  53147 | Removall/disposal of refrigerator | 2410-000 | | 131.88 | 180,421.44 |
| 06/21/11 | 11 | R.J. Schoppe 27 Canterbury Rd. Aurora, IL  60506 | | 1241-000 | 40,000.00 | | 220,421.44 |
| 06/30/11 | 8 | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 12.57 | | 220,434.01 |
| 07/19/11 | 000102 | Gary Lane 165 Emily Lane Darien, WI  53114 | Mow Lawn, Spring Clean Up | 2420-000 | | 290.00 | 220,144.01 |
| 07/29/11 | 8 | Capital One | Interest Rate  0.000 | 1270-000 | 14.98 | | 220,158.99 |
| 08/11/11 | 000103 | T. Huemann Well & Pump, Inc. 39608 60th St. Burlington, WI  53105 | Water | 2420-000 | | 455.00 | 219,703.99 |
| 08/18/11 | | Transfer to Acct #*******7188 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 209,703.99 |
| 08/31/11 | 8 | Capital One | Interest Rate  0.000 | 1270-000 | 12.64 | | 209,716.63 |
| 09/30/11 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 13.79 | | 209,730.42 |
| 10/31/11 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 14.25 | | 209,744.67 |
| 11/30/11 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 13.79 | | 209,758.46 |
| 12/12/11 | 3 | Chicago Title Insurance Company 210 E. O'Connor Dr., # 107 Elkhorn, WI  53121 | | | 80,813.74 | | 290,572.20 |

Page Subtotals    301,449.08    10,876.88

Ver: 17.04c

FORM 2

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-04652  -JHS | | Trustee Name: | Roy Safanda |
| Case Name: | SCHOPPE, JOHN M. | | Bank Name: | Capital One |
| | | | Account Number / CD #: | *******7161  Money Market Account |
| Taxpayer ID No: | *******8702 | | | |
| For Period Ending: | 04/13/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:        205,000.00 | 1110-000 | | | |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:            8.44 | 1110-000 | | | |
| | | | Credit-Garbage Prorate | | | | |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:          144.96 | 1110-000 | | | |
| | | | Credit-Prepaid Assoc dues | | | | |
| | | REALTOR | Memo Amount:    (      12,400.00 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | MORTGAGE PAYOFF | Memo Amount:    (    100,000.00 ) | 4110-000 | | | |
| | | | Mortgage Payoff | | | | |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:    (        900.00 ) | 2500-000 | | | |
| | | | Title Charges | | | | |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:    (        615.00 ) | 2820-000 | | | |
| | | | Transfer Tax | | | | |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:    (        740.00 ) | 2500-000 | | | |
| | | | Assoc. Dues | | | | |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:    (      9,684.66 ) | 2820-000 | | | |
| | | | R.E Tax | | | | |
| 12/30/11 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 17.44 | | 290,589.64 |
| 01/04/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 1.91 | | 290,591.55 |
| 02/14/12 | | Transfer to Acct #*******7188 | Bank Funds Transfer | 9999-000 | | 50,591.55 | 240,000.00 |
| 02/29/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 9.18 | | 240,009.18 |
| 03/30/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 20.33 | | 240,029.51 |
| 04/30/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 19.68 | | 240,049.19 |
| 05/31/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 20.33 | | 240,069.52 |
| 06/29/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 19.68 | | 240,089.20 |
| 07/31/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 20.34 | | 240,109.54 |
| 08/31/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 20.34 | | 240,129.88 |
| 09/28/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 19.68 | | 240,149.56 |
| 10/31/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 20.34 | | 240,169.90 |

Page Subtotals                189.25          50,591.55

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 54)*

Ver: 17.04c

Page:    8

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 09-04652  -JHS | | Trustee Name: | Roy Safanda | |
| Case Name: | SCHOPPE, JOHN M. | | Bank Name: | Capital One | |
| | | | Account Number / CD #: | *******7161  Money Market Account | |
| Taxpayer ID No: | *******8702 | | | | |
| For Period Ending: | 04/13/14 | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 19.69 | | 240,189.59 |
| 12/27/12 | 8 | Capital One | Interest Rate  0.080 | 1270-000 | 17.06 | | 240,206.65 |
| 01/03/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 240,206.65 | 0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 205,153.40 | COLUMN TOTALS | | 301,675.08 | 301,675.08 | 0.00 |
| Memo Allocation Disbursements: | 124,339.66 | Less:  Bank Transfers/CD's | | 140,810.78 | 300,798.20 | |
| | | Subtotal | | 160,864.30 | 876.88 | |
| Memo Allocation Net: | 80,813.74 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 160,864.30 | 876.88 | |

Page Subtotals          36.75          240,206.65

Ver: 17.04c

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 55)*

FOR 830

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-04652 -JHS |
| Case Name: | SCHOPPE, JOHN M. |
| Taxpayer ID No: | *******8702 |
| For Period Ending: | 04/13/14 |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Capital One |
| Account Number / CD #: | *******7188  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/18/11 | | Transfer from Acct #*******7161 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 10,000.00 |
| 08/18/11 | 001001 | Farris, Hansen & Associates, Inc. 7 Ridgway Ct. POB 437 Elkhorn, WI  53121 | Inv. No. 8422.01 | 2420-000 | | 300.00 | 9,700.00 |
| 08/18/11 | 001002 | Gary Lane 165 Emily Lane Darien, WI  53114 | Mow lawn 8/10, 8/15 | 2420-000 | | 245.00 | 9,455.00 |
| 08/19/11 | 001003 | Roy Safanda Safanda Law Firm 111 East Side Drive Geneva, IL  60134 | | 2420-000 | | 553.00 | 8,902.00 |
| 08/29/11 | 001004 | Allliant Energy/WP&L POB 3068 Cedar Rapids, IA  52406-3068 | Utility Services | 2420-000 | | 49.72 | 8,852.28 |
| 09/09/11 | 001005 | West Bend Mutual Insurance Company Bin 432 Milwaukee, WI  53288-0432 | | 2420-000 | | 568.00 | 8,284.28 |
| 09/29/11 | 001006 | Metro Reporting Services, Ltd. 310 S. County Farm Road, 3rd Fl. Wheaton, IL  60187 | Transcript of Patrick M. Kinnally | 3120-000 | | 173.13 | 8,111.15 |
| 09/30/11 | 001007 | Alliant Energy/WP&L POB 3068 Cedar Rapids, IA  52406-3068 | Utility Bill | 2420-000 | | 14.56 | 8,096.59 |
| 10/12/11 | 001008 | Gary Lane 165 Emily Lane Darien, WI  53114 | Lawn Mowing | 2420-000 | | 245.00 | 7,851.59 |
| 10/12/11 | 001009 | Tom Billing N1704 Elm | Snow Plowing | 2420-000 | | 633.00 | 7,218.59 |
| | | Page Subtotals | | | 10,000.00 | 2,781.41 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 56)*

Ver: 17.04c

FORM 2

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-04652  -JHS |
| Case Name: | SCHOPPE, JOHN M. |
| Taxpayer ID No: | *******8702 |
| For Period Ending: | 04/13/14 |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Capital One |
| Account Number / CD #: | *******7188  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/11 | 001010 | Lake Geneva, WI 53147<br>Alliant Energy/WP&L<br>POB 3068<br>Cedar Rapids, IA 52406-3068 | Electric Bill | 2420-000 | | 12.21 | 7,206.38 |
| 11/10/11 | 001011 | Master Service, Inc.<br>N3481 Cr-H<br>Lake Geneva, WI 53147 | Repair Furnace | 2420-000 | | 93.90 | 7,112.48 |
| 11/22/11 | 11 | Carla S Lafferty<br>216 Main St<br>Mauston, WI 53948 | Collect Unsched'd  Acct. Recvble | 1121-000 | 650.00 | | 7,762.48 |
| 11/22/11 | 001012 | Gary Lane<br>165 Emily Lane<br>Darien, WI 53114 | Mowing Lawn | 2420-000 | | 175.00 | 7,587.48 |
| 11/29/11 | 001013 | Gary Lane<br>165 Emily Lane<br>Darien, WI 53114 | Maintenance (Mow-Fall Clean UP) | 2420-000 | | 305.00 | 7,282.48 |
| 12/01/11 | 001014 | Alliant Energy/WP&L<br>POB 3068<br>Cedar Rapids, IA 52406-3068 | Electric Bill | 2420-000 | | 9.22 | 7,273.26 |
| 12/09/11 | 001015 | We Energies<br>231 W. Michigan St.<br>Milwaukee, WI 53290-0001 | Gas Bill | 2420-000 | | 43.67 | 7,229.59 |
| 12/15/11 | 001016 | We Energies<br>231 W. Michigan St.<br>Milwaukee, WI 53290-0001 | Gas Bill | 2420-000 | | 4.92 | 7,224.67 |
| 12/15/11 | 001017 | Alliant Energy / WP&L<br>POB 3068<br>Cedar Raoids, IA 52406-3068 | Electric Bill | 2420-000 | | 20.42 | 7,204.25 |
| 12/22/11 | 001018 | West Bend Mutual Insurance Company<br>1900 S. 18th Ave. | Insurance Premium | 2410-000 | | 568.00 | 6,636.25 |

Page Subtotals     650.00     1,232.34

Ver: 17.04c

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    11

Exhibit 9

| Case No: | 09-04652  -JHS | | Trustee Name: | Roy Safanda |
| Case Name: | SCHOPPE, JOHN M. | | Bank Name: | Capital One |
| | | | Account Number / CD #: | *******7188  Checking Account |
| Taxpayer ID No: | *******8702 | | | |
| For Period Ending: | 04/13/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | West Bend, WI  53095 | | | | | |
| 02/06/12 | 001019 | International Sureties, Ltd. | Pay Bond Premium | 2300-000 | | 238.00 | 6,398.25 |
| 02/14/12 | | Transfer from Acct #*******7161 | Bank Funds Transfer | 9999-000 | 50,591.55 | | 56,989.80 |
| 04/19/12 | 11 | Michael Schoppe | Preference v. Mike Schoppe | 1241-000 | 50,000.00 | | 106,989.80 |
| 07/09/12 | 001020 | Susan G. Bloom, CSR | Transcript of 6-28-12 | 2990-000 | | 45.38 | 106,944.42 |
| | | 7757 Somerset Dr. | | | | | |
| | | Marengo, IL  60152 | | | | | |
| 07/16/12 | 11 | Michael Schoppe | Settlement Preference | 1241-000 | 50,000.00 | | 156,944.42 |
| 08/23/12 | 001021 | Patrick M. Kinnally | Per Ct. Order of 8/18/12 | 2990-000 | | 4,997.33 | 151,947.09 |
| | | Kinnally Flaherty et al. | | | | | |
| | | 2114 Deeerpath Rd. | | | | | |
| | | Aurora, IL  60506 | | | | | |
| 10/12/12 | 001022 | Susan G. Bloom, CSR | Transcript of 9/27/12 | 2990-000 | | 30.40 | 151,916.69 |
| | | 7757 Somerset Dr. | | | | | |
| | | Marengo, IL  60152 | | | | | |
| 01/03/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 151,916.69 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 161,241.55 | 161,241.55 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 60,591.55 | 151,916.69 | |
| | | Subtotal | 100,650.00 | 9,324.86 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 100,650.00 | 9,324.86 | |

| | | | NET | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 205,153.40 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 124,339.66 | Checking Account - *******0491 | 124,244.03 | 33,550.10 | 0.00 |
| | | Money Market Account - *******0509 | 50,116.85 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 80,813.74 | Checking Account - *******5667 | 0.00 | 347,581.14 | 0.00 |
| | | Money Market Account - *******7161 | 160,864.30 | 876.88 | 0.00 |
| | | Checking Account - *******7188 | 100,650.00 | 9,324.86 | 0.00 |
| | | | ---------------------- | ---------------------- | ---------------------- |
| | | Page Subtotals | 150,591.55 | 157,227.80 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 58)*

Ver: 17.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-04652  -JHS | |
| Case Name: | SCHOPPE, JOHN M. | |
| | | |
| Taxpayer ID No: | *******8702 | |
| For Period Ending: | 04/13/14 | |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Capital One |
| Account Number / CD #: | *******7188  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | 435,875.18 | 391,332.98 | 0.00 |
| | | | | | ============== | ============== | ============== |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00